# Exhibit 138

**CREDIT SUISSE**

# ETN Business Overview
## CRO Department

Equity Derivatives, Tair Aurmont

January 2018  -  Original
February 2018 -  Update

**EXHIBIT**
138

# Agenda

ð Part 1:  Introduction & Business Overview

ð Part 2:  Key Risks

ð Part 3:  ETN Flag Framework  (ex-VIX)

ð Part 4:  VIX Flags Calibration

# Part 1

# Introduction & Business Overview

# Introduction

  ẟ  ETN's in general are senior, unsecured debt securities issued by a bank.
- − In our case, CS AG (Nassau Branch) and backed by CS AG's credit.

  ẟ  ETN's, along with ETF's, are designed to provide investors access to a particular trading strategy or a theme, e.g.:
- − Leveraged exposures
- − Non-equity exposures
- − Merger Arb or Market Neutral strategies
- − Global Warming or Robotics themes

  ẟ  Key differences between ETN and ETF are:
- − Legal/Regulatory:  ETF's issued by a fund/asset manager, ETN's by a bank, and are regulated differently.
- − Credit risk:  ETF's are bankruptcy-remote and backed by assets held in the fund, while ETN's are backed by issuer's credit only.
- − Cost structure:  ETF's have fees + tracking error,  ETN's typically just fees.
- − Funding:  ETN proceeds also serve as a funding source for the bank.

# CS ETN Lineup (1)

○ CS participates in a range of asset classes and trading strategies.

○ Products are segmented into several business lines driven by target customer base as well as other marketing reasons.

| | | Business Line | | | |
|---|---|---|---|---|---|
| | | **Axela Trader** | **Velocity Shares** | **X-Links** | **Custom** |
| | **Target group:** | Traders, sophisticated investors | Traders, sophisticated investors | "Retail" | Specific asset managers |
| **Asset** | **Equity Price** | | | AMJL REML | FIEU FLGE MLPO |
| | **Equity Vol** | | TVIX, TVIZ VIIX, VIIZ XIV, ZIV | | |
| | **Commodity** | DBRT UBRT | DGAZ, UGAZ DWTI, UWTI | OIIL USOI | |
| | **Precious Metals** | | DGLD, UGLD DSLV, USLV | GLDI SLVO | |
| | **Multi-Asset** | | | MLTI | |

# CS ETN Lineup (2)

- In general, more bespoke nature and shorter horizon of ETN's appeal to a customer base with higher risk appetite, with ETN's typically driven by riskier underliers and greater leverages (apart from "Equity Price"), and ETN issuers taking on more risk away from exchanges & brokerages.

- "Equity Price" ETN's are least risky with low leverages and largest ETN's being on major liquid indices.

- Commodity ETN's have been less risky prior to 2017 with Crude Oil dominating the exposure, however, with the increased demand for Natural Gas ETN's, they are currently one of the riskiest.

- "Equity Vol" ETN's are among the riskiest due to considerably higher volatility of the underlying and high demand driving greater exposure relative to liquidity.

- Precious Metals ETNs exposure has been driven by riskier Silver, however demand hasn't been as high as for Natural Gas, with outstanding FX Delta peaking at $1bn.

**Current exposures as of 26-Jan-2018**  *$Millions*

| Asset Group | Underlier | ETN | Lvrg | AUM | Delta/Vega | |
|---|---|---|---|---|---|---|
| TOTAL | | | | -4,205 | | |
| Equity Price | | | | -2,280 | -4,481 | |
| | Russell 1000 Growth | FLGE UP | 2 | -1,887 | -3,775 | |
| | SX5E | FIEU UP | 2 | -289 | -579 | |
| | S&P MLP | MLPO UP | 1 | -79 | -79 | |
| | FTSE NA REIT | REML UP | 2 | -21 | -42 | |
| | Alerian MLP | AMJL UP | 2 | -3 | -6 | |
| Commodity | | | | -723 | 225 | |
| | Natural Gas Futures | DGAZ UP | -3 | -389 | 1,168 | |
| | | UGAZ UP | 3 | -174 | -523 | |
| | WTI Crude Oil Futures | UWTIF UV | 3 | -145 | -434 | |
| | | DWTIF UV | -3 | -8 | 25 | |
| | | OIIL UP | 1 | -3 | -3 | |
| | Brent Oil Futures | UBRT UP | 3 | -2 | -7 | |
| | | DBRT UP | -3 | -0 | 0 | |
| | USO ETF | USOI OQ | 1 | -1 | -1 | |
| Equity Vol | | | | -709 | 35 | Vega |
| | VIX Futures | XIV | -1 | -403 | 33 | Vega |
| | | ZIV | -1 | -223 | 14 | Vega |
| | | TVIX | 2 | -74 | -12 | Vega |
| | | VIIX | 1 | -10 | -1 | Vega |
| | | VIIZ | 1 | 1 | 0 | Vega |
| | | TVIZ | 2 | -0 | -0 | Vega |
| FX Precious Metals | | | | -492 | -1,168 | |
| | Silver Futures | USLV UQ | 3 | -273 | -820 | |
| | | DSLV UQ | -3 | -14 | 41 | |
| | Gold Futures | UGLD UQ | 3 | -119 | -357 | |
| | | DGLD UQ | -3 | -13 | 39 | |
| | GLD ETF | GLDI UQ | 1 | -36 | -36 | |
| | SLV ETF | SLVO OQ | 1 | -37 | -37 | |
| Multi-asset | NYSE Multi-Asset | MLTI UP | 1 | -1 | -1 | |

CREDIT SUISSE

# Business Performance

ᦞ **Capital-light business, constrained mainly by Balance Sheet.**

ᦞ **Revenues**
  - TOTAL Revenues range around 1-2% per AUM.
  - Creation/redemption fees (~5-15bp)
  - Management fees (~50-150bps)
  - Lending fees (~1-6%)
  - Funding  (overnight)

ᦞ **Costs**
  - Exchange/marketing fees
  - Funding on certain ETFs  (e.g. futures)

ᦞ **Balance Sheet:**
  - HQLA (High Quality Liquid Assets):  drives majority of Treasury costs (~-$20m for 2017)

ᦞ **Capital:**  minimal
  - Market Risk RWA: Minimal
  - Credit Risk RWA:  ~Zero
  - Ops Risk RWA:  Minimal

**Fig 1.  Cumulative YTD P&L**  *$M*



**Fig 2.  Average AUM**  *$Bn*





# Payoff

- **Linearity:** ETNs are mostly linear instruments that return periodic performance of an underlying instrument.
  ( With the exception of 3 small unlevered ETNs that embed a covered call strategy [GLDI, SLVO, USOI] )

- **Leverage:**
  - Is introduced to allow easier access to leverage, currently ranging from -3x to +3x.
  - Exposes ETN holder to negative Leverage gamma, and ETN Issuer to wrong-way hedge rebalancing.

- **Reset / Compounding:**
  - In case of leverage, ETNs typically reset daily, in some cases monthly or even quarterly.
  - Shorter reset period reduces knock-out gap risk, covered further in the presentation.

**Example**

|  |  | Day0 | Day1 | Day2 | Day3 | Day4 | Day5 |
|---|---|---|---|---|---|---|---|
| **Underlying Index** | Level | 100 | 120 | 144 | 173 | 207 | 249 |
|  | Daily % |  | 20% | 20% | 20% | 20% | 20% |
|  | Cumul % |  | 20% | 44% | 73% | 107% | 149% |
| **-1x ETN** | Level | 100 | 80 | 64 | 51 | 41 | 33 |
| **(Daily reset)** | Daily % |  | -20% | -20% | -20% | -20% | -20% |
|  | Cumul % |  | -20% | -36% | -49% | -59% | -67% |
| **-1x ETN** | Level | 100 | 80 | 56 | 27 | -7 | -49 |
| **(Weekly reset)** | Daily % |  | -20% | -30% | -51% | -127% | 563% |
|  | Cumul % |  | -20% | -44% | -73% | -107% | -149% |

**Daily vs Weekly Reset**



# Hedging

○ Hedges are rebalanced daily to match the payoff exactly and leave the book delta flat.

○ Hedging is done mainly in the TAS Market (Trade-at-Settlement).
   - TAS order is an after-close order where bid-offer quantities and bid-ask spreads to the EOD settlement can be submitted throughout the day.  Final execution will be at whatever the EOD settlement price is determined at 16:15,  plus the order spread.
   - TAS orders are not guaranteed and can go unfilled with insufficient liquidity, in which case trader has to go back to the regular market at 16:30 or later and execute remaining hedges although with smaller liquidity and taking the price risk
   - In some cases, traders choose to execute in open market if they determine that the cost of hedging is more optimal.

○ Rebalancing occurs for several reasons:
   - In case of futures,  daily roll from one expiry to the next  (typically the smallest contributor)
   - Creation/redemption by market makers on the back of customer activity
   - Full unwind or retirement
   - In case of leverage, rebalancing due to leverage gamma

○ Hedge Sources:  all hedges are rebalanced by EqD ETN Trader with sources varying by ETN including:
   - Direct exchange
   - Internal CS Commodity desk for Commodity futures
   - Internal Cash/Swap desks, e.g. for stock baskets or custom indices

# Historical View

◌ First ETN issued in 2008 (GWO), but offerings started expanding in late 2010.

◌ Currently, 26 active ETNs, with ~43 ETNs total issued, and ~17 called or retired.

◌ Net AUM peaked at **~$5.5bn** with Commodities ~$1.9bn, Equity Price ~$1.6bn, Equity Vol ~$1.4bn.

**Fig 1. CS ETN AUM** *$Bn*



**Fig 2. Delta: Commodity + FX + Equity** *$Bn*



**Fig 3. Vega: VIX** *$M*



**Fig 4. Peak Asset Class Exposures** *(Delta/Vega)*

| | Peak Exposure | Driver *(Grouped by hedging Instrument)* |
|---|---|---|
| **Commodity Delta** | | |
| Nov 2016 | **5.4bn** | 4.2bn on UWTI+DWTI (+/-3x Oil Futures) |
| Dec 2017 | **3.9bn** | 3.5bn on UGAZ+DGAZ (+/-3x Gas Futures) |
| **FX Delta** | | |
| Aug 2016 | **1.5bn** | 1.0bn on USLV+DSLV (+/-3x Silver Futures) |
| **Equity Delta** | | |
| Jan 2018 | **4.5bn** | 3.7bn on FLGE (2x Russell 1000) |
| **Equity Vega** | | |
| Oct 2015 | **87m** | 81m on XIV+TVIX+VIIX (-1/+2/+1x VIX Futures) |

CREDIT SUISSE

10

# Part 2

## Key Risks

CREDIT SUISSE

# Key Risks

- **ETN's pose mainly 2 key risks**:  liquidity and knock-out gap.
  - Other risks like reputational are second-order, and will be mentioned later in the presentation.

- **Liquidity:**
  - Risk of not having sufficient liquidity to rebalance required hedges and remaining exposed to the following trading day's move.
  - Main sources of liquidity risk are:
    - Creation / redemption
    - Full unwind via early issuer call or expiry
    - Leverage Gamma:  rebalancing due to leverage and market moves

- **Knock-out Gap:**
  - Present only in levered ETNs.
  - Arises due to mismatch between ETN's and Hedges beyond the point of ETN dropping to zero,  where ETN is floored at zero, while leveraged hedges continue accruing a loss for a sufficiently large underlying move.
  - E.g.:  -3x DGAZ:  Natural Gas spikes up by +40%,  -3x Levered performance is -120%,  however ETN drops to Zero,  while Hedge loss exceeds ETN gain by 20%.
  - ETNs typically also have an Early Acceleration Option in case ETN loses a substantial value intra-day, e.g. -80% or more.

# Key Risks:  Liquidity:  Leverage Gamma

ᕝ   While creation/redemption and full unwind are simple sources of risk due to quantity change, we'll take a deeper look into Leverage gamma.

ᕝ   **Leverage:**
   − Exposes ETN holder to wrong-way Price effect, and ETN Issuer to wrong-way hedge rebalancing effect.
   − More generally, leverage gamma is always adverse for <span style="color:red">Leverage < 0 or > 1</span>, and benign otherwise. (see quantification in Part 2. Appendix A.)

ᕝ   **2 Effects:**  wrong way for <span style="color:red">Leverage <0 or >1</span>,  right-way otherwise:





ᕝ   **Risk Management and Mitigants** are covered in detail in Part 3  (ETN Flag Framework).

# Key Risks:  Knock-out Gap

o **Risk** of loss due to ETN dropping to Zero for a sufficiently large underlying move, while hedges continue accruing losses.

o **Key payoff features** to consider for risk management:

− **Daily reset:**
  o All riskier ETN's have daily resetting, i.e. ETN losses over multiple days decrease in magnitude with every reset.
  o Reduces ETN knock-out probability.

− **Futures basket as an underlying:**
  o All riskier ETN's are based on a basket of futures (typically 1st and 2nd) rather than spot, where Beta to Spot decreases the longer the expiry.
  o VIX Spot never doubled since 1987 in 1 day, while it would take worst 20 days for VIX Synthetic to double.

o **Exa**             **-2S      ISL     ^8 ):** \      ^ 18N^      1S9^         tive, XIV
**-72**



# Key Risks:  Knock-out Gap:  Further look into XIV ETN

- **Events that XIV ETN would have or did survive since 1987 but prior to February 2018:**
  - **General Market:**  all Asian crises, Russia default, 2007-08 Credit crisis.
  - **Technological:**  all flash crashes, with largest in 2010, when systematic trading was less regulated/transparent.
  - **Political:**  US Downgrade, Brexit, North Korea scare.
  - **Attacks:**  September 11th.

- **Largest VIX Spikes since 1987 but prior to February 2018  [Fig 1.]:**
  - Synthetic +33%:  largest 1-day move (excluding 1987).
  - Synthetic +53%:  looking at a more conservative intra-day high  (based on a modeled estimate)
  - Spot +64%:  largest 1-day move  (excluding 1987).
  - Spot +90%:  looking at a more conservative intra-day high (based on a modeled estimate).

- **Is 1987 a realistic scenario today?**
  - Listed options market in its infancy:
    - Only 4yrs since listed index options launch in 1983.
    - 14yrs since Black-Scholes published and CBOE first ever listed options launch in 1973.
  - Market depth and liquidity a tiny fraction of what it is today.
  - Flat skew as market was not pricing downside crash risk.

- **Feb 2018 Event:**  while prior shocks were rather in the price space, with the growth of VIX futures products and increased bet sizes, the risk of flash crashes and short squeezes in the VIX Futures space has grown.

**Fig 1. Largest VIX Spikes**  *(Relative %)*

| Date | SPX Close to Close | SPX Close to Low | Start Level | VIX Spot Close to Close | VIX Spot Close to High | VIX Synthetic Close to Close | VIX Synthetic Close to High | Futures Beta | Volume Spike** | Event |
|---|---|---|---|---|---|---|---|---|---|---|
| 19 Oct 1987 | -20% | -20% | 36.4 | 313% | n/a | 157% | n/a | n/a | n/a | * Black Monday |
| 5 Feb 2018 | -4% | -4% | 17.3 | 116% | 124% | 95% | 96% | 0.82 | 4.4 | Fed fears + Short squeeze |
| 24 Aug 2015 | -4% | -5% | 28.0 | 45% | 90% | 25% | 53% | 0.55 | 4.2 | China selloff |
| 27 Feb 2007 | -3% | -4% | 11.2 | 64% | 70% | 25% | 40% | 0.39 | 1.8 | China selloff |
| 6 May 2010 | -3% | -9% | 24.9 | 32% | 63% | 17% | 36% | 0.54 | 4.0 | Flash crash |
| 28 Oct 1997 | 5% | -2% | 31.1 | 0% | 56% | 1% | 32% | n/a | n/a | * Asian Crisis |
| 24 Jun 2016 | -4% | -4% | 17.3 | 49% | 52% | 33% | 37% | 0.67 | 3.4 | Brexit |
| 15 Nov 1991 | -4% | -4% | 14.0 | 52% | n/a | 28% | n/a | 0.54 | n/a | * Japan selloff |
| 23 Jul 1990 | -2% | -3% | 15.6 | 52% | n/a | 28% | n/a | 0.54 | n/a | * ??? |
| 29 Jun 2017 | -1% | -1% | 10.0 | 14% | 51% | 2% | 28% | 0.14 | 2.9 | Sector rotation |
| 8 Aug 2011 | -7% | -7% | 32.0 | 50% | 50% | 19% | 19% | 0.38 | 2.7 | US Downgrade |
| ⬚ | ⬚ | ⬚ | | ⬚ | ⬚ | ⬚ | ⬚ | ⬚ | ⬚ | |
| 29 Sep 2008 | -9% | -9% | 34.7 | 34% | 39% | 14% | 22% | 0.41 | 4.7 | Credit Crisis |

\* VIS Synthetic based on modeled projection
\*\* Volume Spike = Current Volume / Prior 6mth ADV

# Risk Heat Map

- ƍ **Extreme Event Assumptions**
  - − **Knock-out Gap (once in 30yr+ event):**
    - ƍ VIX Synthetic:  +125%,  which is roughly between estimated 1987 and 2018 spikes.
    - ƍ Commodity:  +40%, which is more than double 30-yr max.
  - − **Liquidity:**
    - ƍ VIX:  able to cover 25% of ADV:  TAS is typically 10-15% of ADV on top of ADV,  and 10-20% of ADV is traded in the last 30-60min.  Adverse move is specifically for 15% vol regime, +35% relative move.  More general VIX framework looks at every multi-day vol regime.
    - ƍ Commodity:  able to cover 20% of ADV with less proxy hedges than VIX,  residual risk is shocked by max 1-day move.

| | Exposure | Probability Of Adverse Event | Event | Extreme Event P&L loss | 30-year CRev | Hedgeability | VaR/Scen./ Sensitivity Capture | Comments |
|---|---|---|---|---|---|---|---|---|
| **Market Risk** | | | | | | | | |
| Linear net exposure | ~Zero | n/a | | ~$0 | | High | Captured | |
| Payoff convexity | Low | Low | | ~$0 | | High | Captured | With the exception of small unlevered covered call ETNs |
| Knock-out Gap (1-day) | | | | | | | | |
| Low-vol/Low-lvrg (EQ) | Minimal | ~Zero | Spot -40% | ~$0 | | Medium | Captured | |
| High-vol/High-Lvrg (VIX) | High | Once in ~30yr+ | VIX Synth +125% | -$100m | 300m | Low | Captured | Assuming Avg AUM ~500m, of which XIV ~400m |
| High-vol/High-Lvrg (CM) | High | Once in ~30yr+ | Spot +40% | -$20m | 500m | Low | Missing | Assuming Avg AUM 1.3bn, of which DGAZ ~100m |
| **Liquidity Risk** | | | | | | | | |
| Unlevered ETNs | Low | Low | | ~$0 | | High | n/a | |
| Levered ETNs (EQ Price) | Low | Low | | ~$0 | | High | n/a | |
| Levered ETNs (VIX) | High | Once in ~30yr | | -$25m | | High | n/a | Assuming worst-case XIV 55m Vega rebalancing,  200m Vega ADV |
| Levered ETNs (CM Price) | Medium | Once in ~30yr | | -$15m | | Medium | n/a | Assuming worst-case Nat Gas 900m Delta rebalancing,  4bn Nat Gas ADV |
| **Credit Risk** | "Low" | "Low" | | n/a | | n/a | Captured | In scope for PRA IRC |
| **Reputational Risk** | Low | Low | | Low | | High | n/a | "Hedges" relate to compliance, legal, docs. |

# Liquidity Details:  Largest ETNs

ᕥ   VIX and Gas ETN's have been the riskiest positions in terms of product size relative to market, potential adverse events, and severity of events.

ᕥ   However,  liquidity has been sufficient to cover hedge rebalancing under peak usages and worst-case scenarios.

**Fig 1.  Largest ETN's**  *$M*

| | ETN Group | Underlying | Lvrg | Max Delta/Vega | Max 1d Gap * | Worst-Case Rebalancing Creation / Redemption | Leverage | MAX | ADV | % of ADV | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Commodity | UGAZ+DGAZ | Natural Gas | +/-3 | 3,507 | 15% | 701 | 898 | **898** | 5,286 | 17% | |
| | UWTI+DWTI | Crude Oil | +/-3 | 4,197 | 15% | 839 | 1,999 | **1,999** | 32,679 | 6% | Delisted |
| FX | UGLD+DGLD | Gold | +/-3 | 364 | 10% | 73 | 146 | **146** | 20,762 | 1% | |
| | USLV+DSLV | Silver | +/-3 | 1,041 | 20% | 208 | 431 | **431** | 4,880 | 9% | |
| Equity Price | FIEU | SX5E | +2 | 635 | 13% | 127 | 83 | **127** | 1,101,635 | 0% | |
| | FLGE | Russell 1000 | +2 | 3,666 | 12% | 733 | 440 | **733** | 477,394 | 0% | |
| | MLPN | MLP Index | +1 | 962 | 22% | 192 | - | **192** | 16,733 | 1% | Retired |
| Equity Vol | XIV+TVIX+VIIX | VIX Fut | -1/+2/+1 | 87 | 35% | 17 | 55 | **55** | 200 | 28% | Retired |

*\* 2008-2017*

*\*\* VIX ETN's are covered seaparately with a more detailed vol-regime-based analysis*



**Fig 2.  UGAZ+DGAZ CM Delta (Absolute)**  *$Bn*



**Fig 3.  XIV+TVIX+VIIX EQ Vega (Absolute)**  *$M*

CREDIT SUISSE

# Risk Capture Issues

○ **Commodity ETN Gap Risk:**
  – Commodity ETN's are the only group of ETN's where gap risk hasn't been captured until Nov 2017.

  – Legacy reasons:
    ○ At inception it was agreed not to decompose ETN delta to underlying Commodity futures.
    ○ Equity systems at the time, and Giraffe currently did not have infrastructure set up to decompose Commodity ETNs.

  – Remediation:
    ○ In Nov 2017, tactical solution has been implemented in FO RMS to capture Commodity gap risk.
    ○ Q1 of 2018 is the target delivery of strategic solution for Commodity ETNs.



# Part 2.  Appendix A:  Leverage Gamma

■ No standard measure of Leverage gamma.

■ Leverage is always adverse for <span style="color:red">Lvrg<0 or Lvrg>1</span>.

■ **Quantification:**

– **Price impact:**

■ Assume underlying index goes up & down returning to the same level,

■ Then 2-day % return = $(1 + r) \cdot \left(\frac{1}{1+r}\right) - 1$

■ With leverage: $(1 + Lr) \cdot \left(1 + L \cdot \left(\frac{1}{1+r} - 1\right)\right) = Lr^2 \frac{1-L}{1+r}$     → <span style="color:red">Always a loss for L<0 or L>1</span>

– **Hedge rebalancing impact:**

■ Rebalancing delta need = $Notional_0 \cdot L \cdot r \cdot (L - 1)$     → <span style="color:red">Wrong-way rebalancing for L<0 or L>1</span>

– If $r > 0$, then need to buy into rally for L<0 or L>1

– If $r < 0$, then need to sell into selloff for L<0 or L>1

# Part 3

## Flag Framework

# Summary

ꝺ ETNs are one of key products issued by CS, acting as a source of both revenue and funding, as well as driving the increase in liquidity of the underlying instruments.

ꝺ As the range of underlying instruments is expanding and exposure is growing, it's important to implement a comprehensive control framework that would capture all key risks as well as be tractable and easy to maintain on a frequent basis.

ꝺ **Key Risks:**
 − **Liquidity & Concentration:**  ETN linearity, leverage, and close-to-close payoff mean that the main risk is having sufficient liquidity to rebalance hedges without materially impacting the market.  Liquidity & concentration exposure arises from 3 main sources:
    1) Creation/redemption
    2) Full unwind via early issuer call or expiry
    3) Rebalancing due to leverage and market moves
 − **Gap risk:**  leverage introduces gap exposure due to ETNs being floored at Zero, while linear hedges are unfloored.

ꝺ **Controls:**  risk is controlled via 3 main approaches:
 − Liquidity & Concentration:
    ꝺ Liquidity-based Framework
    ꝺ Open Interest-based Framework (for futures)
 − Gap risk:
    ꝺ Scenarios

ꝺ **Note:**
 − Liquidity and Open Interest-based frameworks are run in parallel by EqD and Commodity clusters MLRM respectively (see Appendix E for the relationship of Volume-based and Open-Interest-based approaches).
 − Breach of both warning levels trigger ETN Action Group.

# Control Framework Diagram



** See Appendix E for the relationship of Volume-based and Open-Interest-based approaches.

# Key Risks:  Liquidity & Concentration

○ 3 main sources of liquidity & concentration risks are outlined below, and further details/analysis follow.

**1)   Creation / redemption**

- o **Risk:**  daily orders to create / redeem ETNs result in a need to rebalance offsetting hedges on a daily basis. A sufficiently large order consequently could result in the desk affecting a market or remaining unhedged and exposed.

- o **Mitigants:**
  - • Creations/redemptions client flow provides additional right-way liquidity, i.e. clients tend to sell on rallies, and buy on selloff  (see Appendix C for analysis).
  - • While historically daily creations/redemptions never exceeded 10% of ADV,  flag calibration assumes a conservative 20% of ADV rebalancing  (see Calibration Part 1 for details).

**2)   Full unwind via early issuer call or expiry**

- o **Risk:**
  - • In case of early issuer call or final expiry, all hedges need to be unwound over a short period of time.
  - • Additionally, a number of ETNs do not currently have averaging at expiry, which needs to be discussed.

- o **Mitigants:**
  - • Majority of ETNs have a 5-day averaging period for early issuer call, and half of ETNs do for final expiry.
  - • All new ETN approvals require multi-day averaging period for early call and final expiry.

**3)   Rebalancing due to leverage and market moves**

- o **Risk:**  presence of leverage and close-to-close payoff mean that hedges need to be rebalanced whenever markets move.  Large gaps and higher leverage in particular pose greater risks.

- o **Mitigants:**
  - • Worst-case rebalancing under an adverse gap move is incorporated and constrained by the proposed Flag framework (see Calibration Part 2 further below).
  - • Liquidity tends to increase on days of large gaps  (see Appendix B for analysis).
  - • Additional right-way / wrong-way effects provide sufficient comfort in desk's ability to hedge even in more stressed environments (see Appendix C for analysis)

# Gap Risk & Open Interest Framework

○ **Gap Risk:**
  − While gap risk is real but extremely remote, the most feasible and rational way to control it is via notional control, which Liquidity and Open Interest frameworks already do.
  − **Hedging limitations are:**
    ○ Gap risk is practically unhedgeable due to limited availability of instruments and lack of sufficient size of such instruments.  E.g. gap options on VIX futures for XIV ETN or gap options for Natural Gas.
    ○ If proxy hedges are utilized, the costs far exceed the benefits, and positive hedge payoff is not guaranteed at best, and is unlikely otherwise if such a gap event occurs  (a separate more detailed 30-year analysis was done for XIV ETN).
  − **Proposal:**
    ○ We propose to monitor scenarios without limits as they don't achieve anything without ability to hedge.
    ○ Riskiest ETNs with a potential gap exposure should be analyzed in more detail for the likelihood and severity of potential loss, and a corresponding loss appetite should be incorporated into notional flags.

○ **Open Interest Framework**
  − For commodity futures,  Commodity MLRM has implemented a separate flag framework:
    ○ 2-tiered levels
    ○ Open interest monitored per contract, per exchange.

  ─────────────────────────────────────────────────────
  − Open Interest framework is not in scope of this presentation, and has been presented separately at RMC.

# Liquidity Framework

ठ  General basis for liquidity-based control is that maximum daily rebalancing should not exceed **30%** of average daily volume (ADV) of the hedging instrument.  And on normal days, **20%** of ADV is used for calibration  (see Appendix A for ADV specifications).

*** Important to distinguish that flags are on **Total Outstanding Delta** in hedge delta terms, while calibration is based on **Daily Rebalancing amount** of 20-30% of ADV.  Both "Outstanding Delta" or "Daily Rebalancing Amount" can be used equivalently for calculating flags, but I propose "Outstanding Delta" as it is a more direct representation of the overall size of the business and size of outstanding hedges.

ठ  Final risk appetite will be the **most constraining of** that implied from 3 sources of rebalancing:
1) Creation/redemption
2) Full unwind via early call or expiry
3) Rebalancing due to leverage and market moves

ठ  Given that ETNs are exchange-traded with broad retail and institutional client base, to minimize reputational risk CS will aim to proactively manage potential growth and dynamics of the products. Hence **2-tiered** framework is suggested analogous to limits and limit warnings.  A detailed calibration is discussed in subsequent slides.
   − **Dynamic Flag: 100% of ADV** with risk-adjusted usage to reflect most constraining risk appetite from 3 sources of rebalancing above.
      ❑  FO must aim to remain below this level.
   − **Flag Warning:  70%** of the flag.  Within 5 business days, ETN Action Group must determine further course of action (see following slides for possible courses of action).
   − **Discretionary cap:**  while for certain ETNs very large ADV can imply outsize liquidity-based Flags, e.g. Crude Oil ETNs, MLRM and FO may determine to cap the flag at a discretionary level depending on market and business outlook and conditions.

ठ  **ETN Action group** includes:  EqD MLRM, Commodity MLRM where applicable, ETN Sales, Trading, Structuring, and COO.

ठ  The VelocityShares ETNs were developed and launched in partnership with VelocityShares ("VLS") and these ETNs represent an important VLS revenue stream. VLS is now part of Janus Henderson, a KAM client of CS. As such, we should expect that

# Flags in warning:  Possible Courses of Action

| Strategy | Details | Limitations, drawbacks and/or considerations |
|---|---|---|
| 1) Re-evaluate Flags | • Determine whether current market factors justify raising the Flags. | • Negligible since other courses of action remain available. |
| 2) Increase ETN Creation Fee | • Our current offering documents allow CS to raise the creation fee from current 5bps to 15bps per ETN | • Increasing the creation fee will likely result in a wider bid/ask spread in the secondary market, thus increasing the cost of purchasing the ETNs. <br> • If there are no competing or alternative ETNs or ETFs currently available, it's unclear what impact this action would have on dissuading investors from purchasing the ETNs. |
| 3) Reduce Frequency of ETN Creations | • Replace current daily creations/purchases with creations that occur less frequently (e.g., 1, 2 or 3 times per week). | • Will this constraint on ETN supply result in the ETNs trading at a premium in the secondary market? <br> • Requires issuance of a press release |
| 4) ETN vs. ETN IV TRS with CS | • Introduce an ETN creation process that requires the creating party to enter into a [3 or 6]-month "ETN vs. ETN IV" total return swap ("TRS") with CS. <br> • The capital and collateral requirements of a TRS shrinks the pool of counterparties that would be eligible to create ETNs. <br> • The TRS also has the effect of providing CS with a perfect hedge for any ETNs that are created/issued in this manner, thus eliminating the need to trade any natural gas futures contracts during the term of the TRS. <br> • This strategy has been effective in managing the sizes of the TVIX and XIV ETNs and reducing the number of VIX futures CS needs to trade during the terms of the TRSs. | • This constraint on ETN supply may result in the ETNs trading at a premium in the secondary market. <br> • IOSCO requirements result in additional costs. <br> • Natural gas futures contracts will need to be traded when TRS expires if corresponding ETNs are still outstanding. <br> • Requires issuance of a press release. <br> • Will likely result in negative media coverage and regulatory scrutiny, especially if the ETNs trading at a premium in the secondary market. |

CREDIT SUISSE

# Flags in warning:  Possible Courses of Action  (Cont-d)

| Strategy | Details | Limitations, drawbacks and/or considerations |
|---|---|---|
| 5) Sourcing Hedge on unfloored Index or ETN IV from Third Parties | • CS traders can enter into one or more TRSs on the Index with third parties to hedge a portion of CS's ETN exposure.<br>• Eliminates the need to trade any natural gas futures contracts represented by the TRSs.<br>• In case of ETN IV, provides CS with a perfect hedge for any ETNs risk managed by such TRSs. | • IOSCO requirements result in additional costs.<br>• The TRS will have a fixed term (e.g., 1 year), thus greatly reducing the flexibility CS traders have in managing their hedge position.<br>• Such TRSs will result in considerable additional costs. |
| 6) Buying back ETNs in the market | • CS trader can proactively buy back ETNs in the listed market upon compliance approval.<br>• They can then use those notes to satisfy client demand. | • Requires compliance approval<br>• For Non-Equity ETNs,  requires proper coordination between ETN Trader and Non-Equity hedge provider.<br>• Alternatively,  ETN trader may execute non-Equity hedges subject to Trader Mandate limitations. |
| 7) Capping Future ETN Creations | • Announcing to the public by way of a press release that further issuances of an ETN have been capped (i.e., no new ETNs will be issued). | • This constraint on ETN supply will very likely result in the ETNs trading at a premium in the secondary market.<br>• Requires issuance of a press release.<br>• Will almost certainly result in negative media coverage and likely regulatory scrutiny, especially if the ETNs trading at a premium in the secondary market.<br>• Negative knock-on effect on remaining CS ETN platform. |
| 8) Delisting ETNs | • Announcing to the public by way of a press release that ETNs will be delisted from primary exchange (e.g., UWTI/DWTI in Q4 2017). | • Requires issuance of a press release.<br>• Based on UWTI/DWTI experience, will result in considerable negative media coverage and regulatory scrutiny.<br>• Negative knock-on effect on remaining CS ETN platform. |

# Liquidity Flags Proposal

୫  Select largest ETN Flag proposals:

*$Billions , as of 28-Nov-17*

| Asset Class | ETN | Underlying Instrument | Historical Max Usage | Current Usage | 70% Flag Warning | Dynamic Flag | Usage % | ADV | Comment |
|---|---|---|---|---|---|---|---|---|---|
| Equity | FLGE | Russell 1000 Growth | 3.1 | 3.1 | 7.0 | 10.0 | 31% | >100 | Discretionary cap at $10bn |
| | FIEU | EuroStoxx 50 | 0.6 | 0.5 | 4.6 | 10.0 | 5% | >100 | Discretionary cap at $10bn |
| Comdty | UWTI + DWTI** | WTI Crude Oil | 4.6 | 0.6 | 7.0 | 10.0 | 6% | 36.3 | Discretionary cap at $10bn |
| | UGAZ + DGAZ | Natural Gas | 2.9 | 2.9 | 3.1 | 4.7 | 62% | 4.7 | |
| | UGLD + DGLD | Gold | 0.4 | 0.3 | 7.0 | 10.0 | 3% | 19.6 | Discretionary cap at $10bn |
| | USLV + DSLV | Silver | 1.1 | 1.0 | 2.2 | 4.2 | 23% | 4.3 | |

**Final usage is a greater of:**

| Asset Class | ETN | Actual Delta | | 1. Implied from Creations/redemptions | | 2. Implied from Full Unwind | | 3. Implied from Levered Rebalancing |
|---|---|---|---|---|---|---|---|---|
| | | | | Delta | | Delta | | Leverage-adj. Delta |
| Equity | FLGE | 3.1 | | 3.1 | | 3.1 | | 1.2 |
| | FIEU | 0.5 | | 0.5 | | 0.5 | | 0.2 |
| Commodity | UWTI + DWTI** | 0.4 | | 0.4 | | 0.4 | | 0.6 |
| | UGAZ + DGAZ | 2.9 | | 2.9 | | 2.9 | | 2.1 |
| | UGLD + DGLD | 0.3 | | 0.3 | | 0.3 | | 0.3 |
| | USLV + DSLV | 0.7 | | 0.7 | | 0.7 | | 1.0 |

*** Note:  WTI ETNs have been delisted and Brent Crude ETNs have been listed instead, however current Brent ETN issuance is <$1m.*



# Flag Calibration:  1) Creation / Redemption

꙰ **Goal:**  assess worst-case size of potential daily creation/redemption for the 1st source of liquidity exposure.

꙰ **Conclusions:**

− **Empirical results:**

꙰ A **100% of ADV** maximum flag on "Total Outstanding Delta" will result in worst-case 20% of ADV rebalancing on any given day.

꙰ [**Figure 1**]:  Historically, as ETNs grew larger in size relative to ADV, daily creations / redemptions remained persistently <10% of ADV.  This  is consistent with expected client dynamics:  as ETN grows in size => customer base become broader and more dispersed.

꙰ We assume conservatively that up to 20% of ADV, i.e. 2x historical max, would be the worst case daily creation/redemption.  This coupled with a 20% of ADV comfort level for normal days, implies a 100% of ADV maximum flag on "Total Outstanding Delta".

꙰ Conservative assumption is needed due to absence of limits on daily creations / redemptions:

    − Currently, creations are not capped, however FO is exploring ways to limit them.

    − Redemptions are never limited given the clients' daily redemption legal right.

− **Right-way Client Liquidity Flow:**

꙰ Creations / redemptions client flow also provides additional right-way liquidity, i.e. clients tend to sell on rallies, and buy on selloff (see Appendix C for analysis).  This provides a further comfort that the desk will have sufficient liquidity to rebalance.

− **Analysis Assumptions:**

꙰ 2010-2016 period

꙰ Population:  10 major ETNs  (2 equity + 8 non-equity), including the most volatile Gas and Silver.

꙰ All numbers are relative % so that all ETNs can be aggregated in 1 figure.

**Figure 1.**



# Flag Calibration:  2) Full unwind via early call or expiry

○ Last and less common source of liquidity risk is unwinding of all hedges in an orderly fashion due to early issuer call or expiration.

○ **Goal:**  incorporate full unwind scenario into flag calibration.

○ **Conclusions:**

- − Similarly to 1st part of the calibration,  a **100% of ADV** maximum flag on "Total Outstanding Delta" will result in a 20% of ADV unwind per day due to the following:

- − [**Figure 1**]:  To mitigate this risk, majority of ETNs are contractually unwound over a period of time, i.e. 5 days for most ETNs.

- − Again, coupled with a 20% of ADV comfort level on a normal day, this implies a 100% of ADV Maximum Flag on "Total Outstanding Delta".

○ **Additional Considerations:**

- − VIX ETNs with 1-day early unwind period are controlled through a separate VIX ETN framework.

- − Further follow-up is needed on a number of ETNs with 1-day final maturity period.

**Figure 1:  Unwind Periods**

| Ticker | Early Call | Maturity |
|--------|-----------|----------|
| AMJL | 5 days | 5 days |
| DGAZ | 5 days | 1 day |
| DGLD | 5 days | 1 day |
| DSLV | 5 days | 1 day |
| DWTI | 5 days | 1 day |
| FIEU | 5 days | 5 days |
| FLGE | 5 days | 5 days |
| GLDI | 5 days | 5 days |
| MLPO | 5 days | 5 days |
| MLTI | 5 days | 5 days |
| OIIL | 5 days | 5 days |
| REML | 5 days | 5 days |
| SLVO | 5 days | 5 days |
| TVIX | 1 day | 1 day |
| TVIZ | 1 day | 1 day |
| UGAZ | 5 days | 1 day |
| UGLD | 5 days | 1 day |
| USLV | 5 days | 1 day |
| USOI | 5 days | 5 days |
| UWTI | 5 days | 1 day |
| VIIX | 1 day | 1 day |
| VIIZ | 1 day | 1 day |
| XIV | 1 day | 1 day |
| ZIV | 1 day | 1 day |

CREDIT SUISSE

# Flag Calibration:  3) Rebalancing due to leverage

■ Presence of leverage and close-to-close payoff mean that hedges need to be rebalanced whenever markets move.  Large gaps and higher leverage in particular pose higher risks.

■ **Goal:**  capture leveraged rebalancing risk given worst-case 1-day gap and leverage factor.

■ **Conclusions:**

  – Capturing of leverage gamma can be reflected in either Flag or Usage, to which risk framework is agnostic mathematically.

  – I propose to reflect it in usage which will allow to have simpler and more coherent set of flags across all ETNs and sources of risk.

  – Define Usage = "**Leverage-adjusted Delta**" which captures leverage and market severity: $\dfrac{[Delta] \cdot [Max\ 1day\ Move] \cdot [Lvrg-1]}{30\%}$

    ○ This metric means that if Usage = 100%xADV, then "Daily Rebalancing Amount" will equal to 30%xADV.

    ○ It allows to define the flag as **100% of ADV**, consistent with 1st and 2nd parts of calibration, while usage will be leverage-adjusted.

■ **Example:**  assume fixed **$3bn** outstanding delta and **$3bn flag**:

  – [**Figure 1**]:  Daily rebalance amount increases with leverage and Max 1day move.  Additionally, -3x Gamma is twice as larger than 3x.

  – [**Figure 2**]:  Leverage-adjusted Delta increases accordingly with higher risk and results in tighter appetite given same $3bn flag.

### Figure 1:  Daily Rebalancing Amount

| | | Max 1-day Move | | |
|---|---|---|---|---|
| | | **10%** | **15%** | **20%** |
| **Lvrg** | **3** | 600 | 900 | 1,200 |
| | **2** | 300 | 450 | 600 |
| | **-3** | -1,200 | -1,800 | -2,400 |

### Figure 2:  Leverage-adjusted Delta

| | | Max 1-day Move | | |
|---|---|---|---|---|
| | | **10%** | **15%** | **20%** |
| **Lvrg** | **3** | 2,000 | 3,000 | 4,000 |
| | **2** | 1,000 | 1,500 | 2,000 |
| | **-3** | -4,000 | -6,000 | -8,000 |

*Values in red would be at or in excess of flag*

■ **Additional considerations**  to allow up to 30% of ADV rebalancing assumption for days with worst-case gap moves:

  – We take into consideration that volumes tend to increase on large gap moves  (see Appendix B).

  – Additional 4 liquidity effects provide sufficient comfort in desk's ability to hedge even in more stressed environments (see Appendix C).

CREDIT SUISSE

# Flag Calibration:  3) Rebalancing due to leverage  (Cont-d)

○ **Additional advantage** of **"**Leverage-adjusted Delta" is a single comprehensive framework that captures all leverages and combinations of different leverages into 1 metric:

− **Example 1:**
  ○ CS issues **1bn AUM** of both UGAZ (+3x) and DGAZ (-3x), i.e. **-$3bn delta** for UGAZ and **+$3bn delta** for DGAZ
  ○ Then both net ETN Delta and required hedges equal to **Zero**.
  ○ However "Daily Rebalancing Amount" for combined position will be **$2.7bn** and "Leverage-adjusted Delta" will be **$9bn**!

− **Example 2:**  following is a reverse example of different combinations of +3x and -3x leverages given ADV and 30% of ADV maximum rebalancing:
  ○ Assume **$3bn ADV and Flag**.
  ○ This implies **$0.9bn** maximum rebalancing per day.
  ○ As -3x leverage has twice as large leverage gamma,  30% of ADV cap implies $3bn Max Delta for +3x leverage, but only $1.5bn Max Delta for -3x leverage:

| Daily Rebalancing given 15% move | | | | | Max Oustanding Delta | | | | Max Leverage-adj Delta | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| **3x** | **-3x** | **TOTAL** | **% of ADV** | | **3x** | **-3x** | **TOTAL** | | **3x** | **-3x** | **TOTAL** |
| -900 | - | -900 | 30% | | -3,000 | - | -3,000 | | -3,000 | - | -3,000 |
| -800 | -100 | -900 | 30% | | -2,667 | 167 | -2,500 | | -2,667 | -333 | -3,000 |
| -700 | -200 | -900 | 30% | | -2,333 | 333 | -2,000 | | -2,333 | -667 | -3,000 |
| -600 | -300 | -900 | 30% | | -2,000 | 500 | -1,500 | | -2,000 | -1,000 | -3,000 |
| -500 | -400 | -900 | 30% | | -1,667 | 667 | -1,000 | | -1,667 | -1,333 | -3,000 |
| -400 | -500 | -900 | 30% | | -1,333 | 833 | -500 | | -1,333 | -1,667 | -3,000 |
| -300 | -600 | -900 | 30% | | -1,000 | 1,000 | - | | -1,000 | -2,000 | -3,000 |
| -200 | -700 | -900 | 30% | | -667 | 1,167 | 500 | | -667 | -2,333 | -3,000 |
| -100 | -800 | -900 | 30% | | -333 | 1,333 | 1,000 | | -333 | -2,667 | -3,000 |
| - | -900 | -900 | 30% | | - | 1,500 | 1,500 | | - | -3,000 | -3,000 |

CREDIT SUISSE

# Appendix A:  Average Daily Volume Specification

- ADV is measured as 6-mth average,  Max of 1st and 2nd futures given that on any given day ETN holds a basket of 1st and 2nd futures (with the exception of the monthly expiries).  This is more conservative than a sum of 1st and 2nd Futures' volume that would be more comparable to a basket of 1st and 2nd futures excluding days near monthly expiries.
- While entire daily volume can't be attributable to the ETN hedging period, we keep in mind that the desk has TAS market at its disposal for hedging in addition to regular ADV.

# Appendix B:  Volume on large market move days

- Define "Volume Ratio" = $\dfrac{1-day\ Volume}{Prior\ 3mth\ ADV}$

- Volumes tend to increase on large market move days,  and by ~50% for largest moves:

**Natural Gas**
*Volume Ratio*



**Silver**
*Volume Ratio*



*(2009-2017 data)*

# Appendix C:  Right-way / Wrong-way Liquidity Analysis

○ **Conclusion**:  We can be fairly more **comfortable** with FO's ability to hedge even in more stressed environments given increased liquidity from market participants and right-way risk more than offsetting wrong-way short leverage gamma as illustrated with Beta of -1.41 in [**Figure 2**].

○ ETN Business affects liquidity in 4 ways:

1) **General increase in liquidity**:  **Positive**:  Historical observations of ETN business across a wide range of assets have shown a common increase in the liquidity of the underlying asset.

2) **Rebalancing due to leverage:**  **Wrong-way**:  for all levered ETNs, CS is short leverage gamma or has wrong-way exposure, i.e. CS has to buy hedges in a rallying market and sell hedges in a decreasing market.

3) **Issuance / Redemption:**  **Right-way**:  over the last several years, FO has seen a persistent right-way activity from the clients, i.e. issuance increases in decreasing markets and redemptions increase in rallies **[Figure 1]**. Same patterns exist across other ETNs as well.

4) **Market positioning** based on publicly available information:  **Generally benign** for hedging purposes:

   ○ As market participants anticipate ETN Issuers' rebalancing during settlement period, they execute trades in the same direction as CS but ahead of the time during the day.

   ○ During the actual settlement, i.e. during the last few minutes before close, market participants close out their trades providing liquidity to CS.  This activity compounds the market moves during the day, but actually improves liquidity during the settlement period.

**Figure 1:  UGAZ  Shares % Chg vs Weekly Return**



**Figure 2:  UGAZ  Issuance/Redemption  vs  Levered Rebalanci**



# Appendix D:  Historical Usage

## WTI Crude Oil  ($M)



## Natural Gas  ($M)



## Gold  ($M)



## Silver  ($M)



# Appendix E:  Volume vs Open Interest

○ **Important to note:**

- Both Volume-based and Open Interest-based controls are relevant for Liquidity and Concentration risk, hence they are run in parallel.

- Either metric can be more constraining than the other depending on contract, client base, and market conditions.

- E.g.:

  ○ Silver Open Interest is 3x larger than Volume, hence Volume would be more constraining.

  ○ WTI Crude Open Interest is 0.9x of Volume, hence Open Interest would be more constraining

*# of Contracts,  Max of 1st and 2nd Futures*

| | Open Interest | Avg Daily Volume | Ratio: Open Int / Volume |
|---|---|---|---|
| Aluminum | 100,030 | 26,115 | 3.8 |
| Brent Crude | 669,688 | 290,294 | 2.3 |
| Coffee | 119,703 | 15,035 | 8.0 |
| Copper | 161,371 | 49,979 | 3.2 |
| Corn | 762,117 | 129,762 | 5.9 |
| Cotton | 112,332 | 9,155 | 12.3 |
| Feeder Cattle | 26,001 | 4,855 | 5.4 |
| Gold | 380,323 | 151,152 | 2.5 |
| Heating Oil | 132,576 | 51,485 | 2.6 |
| Natural Gas | 312,124 | 147,958 | 2.1 |
| Nickel | 30,756 | 9,255 | 3.3 |
| RBOB Gasoline | 156,634 | 67,262 | 2.3 |
| Silver | 141,404 | 47,170 | 3.0 |
| Soybean Meal | 133,552 | 25,130 | 5.3 |
| Soybean Oil | 152,947 | 30,674 | 5.0 |
| Soybeans | 301,596 | 69,678 | 4.3 |
| Sugar | 431,456 | 56,043 | 7.7 |
| Wheat | 275,670 | 52,727 | 5.2 |
| WTI Crude Oil | 597,839 | 666,454 | 0.9 |
| Zinc | 53,789 | 13,196 | 4.1 |

# Appendix F:  ETN Weekly Report

# Part 4

## ZIV Analysis

CREDIT SUISSE

MLRM

# ZIV Notional Flag Review
Jan 2018

Equity Derivatives, Elena Rodger

January 2018

# Notional Flag Framework Review

**Proposal:**

- To review current Notional Flag for ZIV (inverse mid term VIX ETNS)  vs most recent volumes of VIX Futures to include 2016/2017 data set increase Notional Flag from -$150m to -$300m
- Notional Flag to TVIZ (twice leverage mid term VIX ETN) remains unchanged

**Key risk considerations:**

Both ZIV and TVIZ show convexity in vega exposure as a result of compounding nature of the product. Backtesting shows  that in periods of high volatility daily rebalancing required and/or total amount of the product may take significant portion of the available liquidity and/or be above CS risk appetite.

- Backtesting using worse 10 day historical path up and down from 2007 in the each vol regime shows that:
  - max 1 day rebalance can be -$5m, which is 20% of the ADV in 2016 and 16% of ADV in 2017
  - total vega on the product can get to +$23m, if we have $300m of ZIV and no offsetting position in TVIZ, which is 32% of the '16 Open Interest and 22% of '17 Open Interest

| in $m | Proposed Jan'18 | | | 10 day historical path (Up and Down) for max utilisation of both Flags | | | 10 day historical path (Up and Down) for $300m in ZIV and $0 in TVIZ | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| VIX  mid term | TVIZ | ZIV in $(m) | TOTAL in $(m) | Max 1 day | % of 2016 ADV ($21m) | % of 2017 ADV ($26m) | Vega growth (down) | % of 2016  OI ($70m) | % of 2017  OI ($101m) |
| 0-15 | -50 | -300 | -350 | -3/2 | -10%/5% | -8%/4% | from 21 to 23 | from 29% to 32% | from 20% to 22% |
| 15-20 | -50 | -300 | -350 | -5/3 | -20%/13% | -16%/11% | from 16 to 21 | from 23% to 29% | from 16% to 20% |
| 20-30 | -50 | -300 | -350 | -3/3 | -10%/11% | -8%/9% | from 12 to 17 | from 17% to 24% | from 11% to 16% |
| 30-45 | -50 | -300 | -350 | -2/3 | -8%/11% | -6%/9% | from 12 to 17 | from 17% to 24% | from 11% to 16% |
| 45+ | -50 | -300 | -350 | -1/-1 | -3%/-3% | -3%/-3% | from 13 to 13 | from 18% to 18% | from 12% to 12% |



* VIX mid term is defined as rolling weighted average of 4th to  7th VIX Futures that is the driver of VIX ETNs.
VIX Spot Index does not go into calculations of VIX ENTs

Month Day, Year

# VIX Future Volumes and Moves

**"Mid Term VIX Future Price and Volumes" graph**

ð Average Volumes traded across 4th to 7th VIX Future has been trending up

ð Average ADV in 2016-2017 has been approximately $23m in vega terms

ð Average Open interest in 2016-2017 has been approximately $85m in vega terms across 4th to 7th VIX Futures

**"2016-2017: Total 4th – 7th VIX Future ADV vs average daily move" graph**

ð Volumes of VIX futures increase with larger move in underlying VIX Futures

**"Intra-day volumes" graph**

ð 25% of the Future volumes is traded in the last hour

**"4th-7th VIX Future ave 1Day move" table**

ð

| Year | 4th-7th VIX Futures ave 1 day moves and Level | | | |
|------|-----------------------------------------------|---|---|---|
| | Max 1 Day move down (points / %) | Max 1 Day move Up (points / %) | Min VIX Synthetic Level | Max VIX Synthetic Level |
| 2008 | -2.81 / -7% | 4.36 / 11% | 21.46 | 46.54 |
| 2009 | -3.91 / -9% | 2.83 / 7% | 25.65 | 43.92 |
| 2010 | -2.61 / -8% | 2.28 / 8% | 22.75 | 34.83 |
| 2011 | -2.58 / -9% | 2.90 / 10% | 20.69 | 35.78 |
| 2012 | -1.49 / -6% | 2.23 / 8% | 19.50 | 30.14 |
| 2013 | -1.44 / -7% | 1.21 / 7% | 16.98 | 21.39 |
| 2014 | -1.51 / -7% | 1.31 / 7% | 15.06 | 20.96 |
| 2015 | -1.50 / -4% | 1.86 / 10% | 16.59 | 23.94 |
| 2016 | -1.98 / -9% | 2.54 / 13% | 17.95 | 24.47 |
| 2017 | -1.21 / -7% | 1.13 / 8% | 14.25 | 18.46 |

**Mid Term VIX Futures Price, Open interest and Volumes**



**2016-2017: Total 4th-7th VIX Futrue ADV vs average daily move**





# Vega rebalance needs and Future volumes for ZIV along the worse path (recent)

ᵹ June'16 (Brexit) and Aug'15 assuming full utilisation of proposed notional

| $m | | | TVIX | VIX | | TVIX | VIX | TVIZ | ZIV | total | 4th -7th VIX Future Volume | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| date | 4th-7th VIX future ave | | vega | vega | total vega | Notional | Notional | change in vega | | | Total | last hour (25%) |
| 6/20/2016 | 20.56 | | -4.9 | 14.6 | 9.7 | -50 | -300 | | | | | |
| 6/21/2016 | 20.54 | -0.02 | -4.9 | 14.6 | 9.8 | -50 | -300 | 0.0 | 0.0 | 0.0 | 23.2 | 5.8 |
| 6/22/2016 | 20.40 | -0.14 | -4.8 | 14.8 | 10.0 | -49 | -302 | 0.0 | 0.2 | 0.2 | 32.4 | 8.1 |
| 6/23/2016 | 19.46 | -0.94 | -4.6 | 16.3 | 11.7 | -45 | -316 | 0.2 | 1.4 | 1.7 | 30.7 | 7.7 |
| 6/24/2016 | 21.99 | 2.54 | -5.1 | 12.5 | 7.4 | -56 | -275 | -0.5 | -3.8 | -4.3 | 60.1 | 15.0 |
| 6/27/2016 | 22.84 | 0.85 | -5.3 | 11.6 | 6.3 | -61 | -264 | -0.2 | -0.9 | -1.1 | 37.6 | 9.4 |
| 6/28/2016 | 20.86 | -1.98 | -4.8 | 13.8 | 9.0 | -50 | -287 | 0.5 | 2.2 | 2.7 | 28.8 | 7.2 |
| 6/30/2016 | 20.22 | -0.64 | -4.7 | 14.6 | 10.0 | -47 | -296 | 0.2 | 0.9 | 1.0 | 19.9 | 5.0 |
| 7/1/2016 | 20.35 | 0.13 | -4.7 | 14.5 | 9.8 | -48 | -294 | 0.0 | -0.2 | -0.2 | 20.0 | 5.0 |
| 7/4/2016 | 20.35 | 0.00 | -4.7 | 14.5 | 9.8 | -48 | -294 | 0.0 | 0.0 | 0.0 | 23.7 | 5.9 |
| 7/5/2016 | 20.35 | 0.00 | -4.7 | 14.5 | 9.8 | -48 | -294 | 0.0 | 0.0 | 0.0 | 23.7 | 5.9 |

| $m | | | TVIX | VIX | | TVIX | VIX | TVIZ | ZIV | total | 4th -7th VIX Future Volume | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| date | 4th-7th VIX future ave | | vega | vega | total vega | Notional | Notional | change in vega | | | Total | last hour (25%) |
| 8/19/2015 | 17.31 | | -5.8 | 17.3 | 11.6 | -50 | -300 | | | | | |
| 8/20/2015 | 18.21 | 0.90 | -6.1 | 15.6 | 9.6 | -55 | -284 | -0.3 | -1.7 | -2.0 | 31.7 | 7.9 |
| 8/21/2015 | 18.79 | 0.57 | -6.2 | 14.7 | 8.4 | -59 | -275 | -0.2 | -1.0 | -1.1 | 81.6 | 20.4 |
| 8/24/2015 | 20.65 | 1.86 | -6.8 | 12.0 | 5.2 | -70 | -248 | -0.6 | -2.6 | -3.2 | 89.0 | 22.3 |
| 8/25/2015 | 20.81 | 0.16 | -6.9 | 11.8 | 5.0 | -71 | -246 | -0.1 | -0.2 | -0.2 | 62.5 | 15.6 |
| 8/26/2015 | 20.15 | -0.66 | -6.6 | 12.6 | 6.0 | -67 | -254 | 0.2 | 0.8 | 1.0 | 38.7 | 9.7 |
| 8/27/2015 | 20.36 | 0.21 | -6.7 | 12.3 | 5.6 | -68 | -251 | -0.1 | -0.3 | -0.3 | 38.2 | 9.6 |
| 8/31/2015 | 22.23 | 1.87 | -7.3 | 10.3 | 3.0 | -81 | -228 | -0.6 | -2.1 | -2.6 | 25.3 | 6.3 |
| 9/1/2015 | 23.94 | 1.71 | -7.8 | 8.8 | 1.0 | -93 | -211 | -0.5 | -1.5 | -2.0 | 40.9 | 10.2 |
| 9/2/2015 | 22.93 | -1.01 | -7.4 | 9.6 | 2.1 | -85 | -220 | 0.3 | 0.8 | 1.1 | 35.4 | 8.9 |
| 9/3/2015 | 23.11 | 0.18 | -7.5 | 9.4 | 1.9 | -87 | -218 | -0.1 | -0.2 | -0.2 | 30.0 | 7.5 |

CREDIT SUISSE

# Vega rebalance and PnL for worse 10 day path UP for ZIV since 2008

| 10 day up (0-15) | | | TVIZ | ZIV | total | TVIX | VIX | TVIZ | ZIV | total | PnL (no hedge on close) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| date | synthetic VIX index | | vega | vega | total vega | Notional | Notional | change in vega | | | -1.2 |
| 7/28/2017 | 14.60 | | -6.8 | 20.5 | 13.7 | -50 | -300 | | | | |
| 7/31/2017 | 14.49 | -0.11 | -6.8 | 20.9 | 14.1 | -49 | -302 | 0.1 | 0.3 | 0.4 | |
| 8/1/2017 | 14.31 | -0.18 | -6.7 | 21.4 | 14.7 | -48 | -306 | 0.1 | 0.5 | 0.6 | -0.1 |
| 8/2/2017 | 14.48 | 0.16 | -6.8 | 20.9 | 14.1 | -49 | -302 | -0.1 | -0.5 | -0.6 | 0.1 |
| 8/3/2017 | 14.61 | 0.14 | -6.9 | 20.5 | 13.7 | -50 | -300 | -0.1 | -0.4 | -0.5 | -0.1 |
| 8/4/2017 | 14.75 | 0.14 | -6.9 | 20.1 | 13.2 | -51 | -297 | -0.1 | -0.4 | -0.4 | -0.1 |
| 8/7/2017 | 14.66 | -0.09 | -6.9 | 20.4 | 13.5 | -50 | -299 | 0.0 | 0.2 | 0.3 | 0.0 |
| 8/8/2017 | 14.95 | 0.29 | -7.0 | 19.6 | 12.6 | -52 | -293 | -0.1 | -0.8 | -0.9 | 0.1 |
| 8/9/2017 | 15.08 | 0.13 | -7.1 | 19.3 | 12.2 | -53 | -290 | -0.1 | -0.3 | -0.4 | -0.1 |
| 8/10/2017 | 16.02 | 0.94 | -7.5 | 17.0 | 9.5 | -60 | -272 | -0.4 | -2.3 | -2.7 | -0.4 |
| 8/11/2017 | 16.28 | 0.26 | -7.6 | 16.5 | 8.9 | -62 | -268 | -0.1 | -0.5 | -0.7 | -0.7 |

| 10 day up (15-20) | | | TVIZ | ZIV | total | TVIX | VIX | TVIZ | ZIV | total | PnL (no hedge on close) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| date | synthetic VIX index | | vega | vega | total vega | Notional | Notional | change in vega | | | -7.8 |
| 8/18/2015 | 17.11 | | -5.8 | 17.5 | 11.7 | -50 | -300 | | | | |
| 8/19/2015 | 17.31 | 0.20 | -5.9 | 17.1 | 11.2 | -51 | -296 | -0.1 | -0.4 | -0.5 | |
| 8/20/2015 | 18.21 | 0.90 | -6.2 | 15.4 | 9.2 | -56 | -281 | -0.3 | -1.7 | -2.0 | -0.4 |
| 8/21/2015 | 18.79 | 0.57 | -6.4 | 14.5 | 8.1 | -60 | -272 | -0.2 | -0.9 | -1.1 | -1.1 |
| 8/24/2015 | 20.65 | 1.86 | -7.0 | 11.9 | 4.9 | -72 | -245 | -0.6 | -2.6 | -3.2 | -2.1 |
| 8/25/2015 | 20.81 | 0.16 | -7.0 | 11.7 | 4.7 | -73 | -243 | -0.1 | -0.2 | -0.2 | -0.5 |
| 8/26/2015 | 20.15 | -0.66 | -6.8 | 12.5 | 5.7 | -68 | -251 | 0.2 | 0.8 | 1.0 | 0.2 |
| 8/27/2015 | 20.36 | 0.21 | -6.9 | 12.2 | 5.3 | -70 | -248 | -0.1 | -0.3 | -0.3 | 0.2 |
| 8/28/2015 | 21.18 | 0.81 | -7.1 | 11.3 | 4.1 | -75 | -238 | -0.3 | -0.9 | -1.2 | -0.3 |
| 8/31/2015 | 22.23 | 1.06 | -7.5 | 10.2 | 2.7 | -83 | -227 | -0.3 | -1.1 | -1.4 | -1.3 |
| 9/1/2015 | 23.94 | 1.71 | -8.0 | 8.7 | 0.7 | -96 | -209 | -0.5 | -1.5 | -2.0 | -2.4 |

# Vega rebalance and PnL for worse 10 day path UP for ZIV since 2008

| 10 day up (20-30) | | | TVIZ | ZIV | total | TVIX | VIX | TVIZ | ZIV | total | PnL (no hedge on close) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| date | synthetic VIX index | | vega | vega | total vega | Notional | Notional | change in vega | | | **-5.6** |
| 10/13/2008 | 29.03 | | -3.4 | 10.3 | 6.9 | -50 | -300 | | | | |
| 10/14/2008 | 29.71 | 0.69 | -3.5 | 9.9 | 6.3 | -52 | -293 | -0.1 | -0.5 | -0.6 | |
| 10/15/2008 | 32.26 | 2.55 | -3.8 | 8.3 | 4.5 | -61 | -268 | -0.3 | -1.6 | -1.8 | -1.4 |
| 10/16/2008 | 33.21 | 0.96 | -3.9 | 7.8 | 3.9 | -65 | -260 | -0.1 | -0.5 | -0.6 | -1.8 |
| 10/17/2008 | 33.90 | 0.68 | -4.0 | 7.5 | 3.5 | -68 | -255 | -0.1 | -0.3 | -0.4 | -0.4 |
| 10/20/2008 | 32.76 | -1.14 | -3.9 | 8.0 | 4.2 | -63 | -263 | 0.1 | 0.5 | 0.7 | 0.4 |
| 10/21/2008 | 33.31 | 0.55 | -3.9 | 7.8 | 3.8 | -65 | -259 | -0.1 | -0.3 | -0.3 | 0.4 |
| 10/22/2008 | 34.41 | 1.10 | -4.0 | 7.3 | 3.2 | -70 | -250 | -0.1 | -0.5 | -0.6 | -0.4 |
| 10/23/2008 | 34.98 | 0.58 | -4.1 | 7.0 | 2.9 | -72 | -246 | -0.1 | -0.2 | -0.3 | -0.4 |
| 10/24/2008 | 37.59 | 2.61 | -4.4 | 6.1 | 1.7 | -83 | -228 | -0.3 | -1.0 | -1.3 | -0.8 |
| 10/27/2008 | 38.66 | 1.07 | -4.5 | 5.7 | 1.2 | -87 | -221 | -0.1 | -0.3 | -0.5 | -1.4 |

| 10 day up (30-45) | | | TVIZ | ZIV | total | TVIX | VIX | TVIZ | ZIV | total | PnL (no hedge on close) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| date | synthetic VIX index | | vega | vega | total vega | Notional | Notional | change in vega | | | **-2.2** |
| 11/4/2008 | 35.57 | | -2.8 | 8.4 | 5.6 | -50 | -300 | | | | |
| 11/5/2008 | 37.56 | 1.99 | -3.0 | 7.5 | 4.6 | -56 | -283 | -0.1 | -0.9 | -1.0 | |
| 11/6/2008 | 39.26 | 1.70 | -3.1 | 6.9 | 3.8 | -61 | -270 | -0.1 | -0.7 | -0.8 | -1.8 |
| 11/7/2008 | 39.39 | 0.13 | -3.1 | 6.8 | 3.7 | -61 | -270 | 0.0 | 0.0 | -0.1 | -0.1 |
| 11/10/2008 | 39.63 | 0.24 | -3.1 | 6.8 | 3.6 | -62 | -268 | 0.0 | -0.1 | -0.1 | 0.0 |
| 11/11/2008 | 40.29 | 0.66 | -3.2 | 6.5 | 3.4 | -64 | -263 | -0.1 | -0.2 | -0.3 | -0.1 |
| 11/12/2008 | 41.49 | 1.20 | -3.3 | 6.2 | 2.9 | -68 | -256 | -0.1 | -0.4 | -0.5 | -0.3 |
| 11/13/2008 | 40.49 | -1.00 | -3.2 | 6.5 | 3.3 | -64 | -262 | 0.1 | 0.3 | 0.4 | 0.5 |
| 11/14/2008 | 41.96 | 1.47 | -3.3 | 6.0 | 2.7 | -69 | -252 | -0.1 | -0.5 | -0.6 | 0.6 |
| 11/17/2008 | 43.07 | 1.11 | -3.4 | 5.7 | 2.3 | -73 | -246 | -0.1 | -0.3 | -0.4 | -0.6 |
| 11/18/2008 | 43.92 | 0.85 | -3.4 | 5.5 | 2.0 | -76 | -241 | -0.1 | -0.2 | -0.3 | -0.3 |

# Vega rebalance and PnL for worse 10 day path UP for ZIV since 2008

| 10 day up (45+) | | | TVIZ | ZIV | total | TVIX | VIX | TVIZ | ZIV | total | PnL (no hedge on close) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| date | synthetic VIX index | | vega | vega | total vega | Notional | Notional | change in vega | | | **1.5** |
| 11/27/2008 | 40.92 | | -2.4 | 7.3 | 4.9 | -50 | -300 | | | | |
| 11/28/2008 | 40.89 | -0.03 | -2.4 | 7.3 | 4.9 | -50 | -300 | 0.0 | 0.0 | 0.0 | |
| 12/1/2008 | 45.26 | 4.36 | -2.7 | 5.9 | 3.2 | -61 | -268 | -0.2 | -1.4 | -1.7 | 0.1 |
| 12/2/2008 | 44.70 | -0.55 | -2.6 | 6.1 | 3.4 | -59 | -271 | 0.0 | 0.1 | 0.2 | 0.9 |
| 12/3/2008 | 44.42 | -0.28 | -2.6 | 6.1 | 3.5 | -58 | -273 | 0.0 | 0.1 | 0.1 | -0.1 |
| 12/4/2008 | 45.92 | 1.50 | -2.7 | 5.7 | 3.0 | -62 | -264 | -0.1 | -0.4 | -0.5 | 0.1 |
| 12/5/2008 | 45.66 | -0.26 | -2.7 | 5.8 | 3.1 | -62 | -265 | 0.0 | 0.1 | 0.1 | 0.1 |
| 12/9/2008 | 46.43 | 0.76 | -2.7 | 5.6 | 2.9 | -64 | -261 | 0.0 | -0.2 | -0.2 | 0.1 |
| 12/10/2008 | 45.96 | -0.47 | -2.7 | 5.7 | 3.0 | -62 | -264 | 0.0 | 0.1 | 0.1 | 0.1 |
| 12/11/2008 | 46.54 | 0.58 | -2.7 | 5.6 | 2.8 | -64 | -260 | 0.0 | -0.1 | -0.2 | 0.1 |
| 12/12/2008 | 45.96 | -0.58 | -2.7 | 5.7 | 3.0 | -62 | -264 | 0.0 | 0.1 | 0.2 | 0.1 |

# Vega rebalance and PnL for worse 10 day path DOWN for ZIV since 2008

| 10 day Down (0-15) | | | TVIZ | ZIV | total | TVIX | VIX | TVIZ | ZIV | total | PnL (no hedge on close) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| date | synthetic VIX index | | vega | vega | total vega | Notional | Notional | change in vega | | | -0.1 |
| 7/13/2017 | 14.81 | | -6.8 | 20.3 | 13.5 | -50 | -300 | | | | |
| 7/14/2017 | 14.48 | -0.34 | -6.6 | 21.2 | 14.6 | -48 | -307 | 0.2 | 0.9 | 1.1 | |
| 7/17/2017 | 14.45 | -0.02 | -6.6 | 21.3 | 14.7 | -48 | -307 | 0.0 | 0.1 | 0.1 | 0.0 |
| 7/18/2017 | 14.51 | 0.06 | -6.6 | 21.1 | 14.5 | -48 | -306 | 0.0 | -0.2 | -0.2 | 0.0 |
| 7/20/2017 | 15.03 | 0.51 | -6.8 | 19.6 | 12.8 | -51 | -295 | -0.2 | -1.4 | -1.7 | -0.1 |
| 7/21/2017 | 14.96 | -0.07 | -6.8 | 19.8 | 13.0 | -51 | -297 | 0.0 | 0.2 | 0.2 | 0.1 |
| 7/24/2017 | 14.78 | -0.18 | -6.7 | 20.3 | 13.6 | -50 | -300 | 0.1 | 0.5 | 0.6 | 0.0 |
| 7/25/2017 | 14.78 | -0.01 | -6.7 | 20.3 | 13.6 | -50 | -300 | 0.0 | 0.0 | 0.0 | 0.0 |
| 7/26/2017 | 14.71 | -0.06 | -6.7 | 20.5 | 13.8 | -49 | -301 | 0.0 | 0.2 | 0.2 | 0.0 |
| 7/27/2017 | 14.59 | -0.12 | -6.6 | 20.8 | 14.2 | -48 | -304 | 0.1 | 0.3 | 0.4 | 0.0 |
| 7/28/2017 | 14.60 | 0.01 | -6.6 | 20.8 | 14.2 | -48 | -304 | 0.0 | 0.0 | 0.0 | 0.0 |

| 10 day Down(15-20) | | | TVIZ | ZIV | total | TVIX | VIX | TVIZ | ZIV | total | PnL (no hedge on close) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| date | synthetic VIX index | | vega | vega | total vega | Notional | Notional | change in vega | | | -1.5 |
| 2/4/2014 | 18.95 | | -5.3 | 15.8 | 10.6 | -50 | -300 | | | | |
| 2/5/2014 | 19.39 | 0.44 | -5.4 | 15.1 | 9.7 | -52 | -293 | -0.1 | -0.7 | -0.8 | |
| 2/6/2014 | 18.34 | -1.05 | -5.1 | 16.8 | 11.8 | -47 | -309 | 0.3 | 1.7 | 2.0 | 0.9 |
| 2/7/2014 | 17.59 | -0.75 | -4.9 | 18.3 | 13.4 | -43 | -322 | 0.2 | 1.4 | 1.7 | -1.5 |
| 2/11/2014 | 17.14 | -0.45 | -4.7 | 19.2 | 14.5 | -41 | -330 | 0.1 | 1.0 | 1.1 | -0.7 |
| 2/12/2014 | 17.11 | -0.03 | -4.7 | 19.3 | 14.6 | -41 | -330 | 0.0 | 0.1 | 0.1 | 0.0 |
| 2/13/2014 | 17.00 | -0.11 | -4.7 | 19.6 | 14.9 | -40 | -332 | 0.0 | 0.3 | 0.3 | 0.0 |
| 2/14/2014 | 16.91 | -0.09 | -4.7 | 19.8 | 15.1 | -40 | -334 | 0.0 | 0.2 | 0.2 | 0.0 |
| 2/17/2014 | 16.60 | -0.31 | -4.6 | 20.5 | 15.9 | -38 | -340 | 0.1 | 0.7 | 0.8 | -0.1 |
| 2/18/2014 | 16.60 | 0.00 | -4.6 | 20.5 | 15.9 | -38 | -340 | 0.0 | 0.0 | 0.0 | 0.0 |
| 2/19/2014 | 17.44 | 0.84 | -4.8 | 18.5 | 13.7 | -42 | -323 | -0.2 | -2.0 | -2.2 | 0.0 |

# Vega rebalance and PnL for worse 10 day path DOWN for ZIV since 2008

| 10 day down (20-30) | | | TVIZ | ZIV | total | TVIX | VIX | TVIZ | ZIV | total | PnL (no hedge on close) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| date | synthetic VIX index | | vega | vega | total vega | Notional | Notional | change in vega | | | **-2.1** |
| 9/4/2012 | 25.93 | | -3.9 | 11.6 | 7.7 | -50 | -300 | | | | |
| 9/5/2012 | 25.48 | -0.45 | -3.8 | 12.0 | 8.2 | -48 | -305 | 0.1 | 0.4 | 0.5 | |
| 9/6/2012 | 24.44 | -1.04 | -3.6 | 13.0 | 9.4 | -44 | -318 | 0.2 | 1.0 | 1.2 | -0.5 |
| 9/7/2012 | 23.74 | -0.70 | -3.5 | 13.8 | 10.2 | -42 | -327 | 0.1 | 0.8 | 0.9 | -0.8 |
| 9/10/2012 | 24.14 | 0.40 | -3.6 | 13.3 | 9.7 | -43 | -321 | -0.1 | -0.5 | -0.5 | 0.3 |
| 9/11/2012 | 23.85 | -0.29 | -3.5 | 13.6 | 10.1 | -42 | -325 | 0.0 | 0.3 | 0.4 | 0.1 |
| 9/12/2012 | 23.11 | -0.74 | -3.4 | 14.5 | 11.1 | -40 | -335 | 0.1 | 0.9 | 1.0 | -0.3 |
| 9/13/2012 | 22.08 | -1.04 | -3.3 | 15.9 | 12.6 | -36 | -350 | 0.2 | 1.4 | 1.5 | -1.0 |
| 9/14/2012 | 22.18 | 0.10 | -3.3 | 15.7 | 12.4 | -36 | -349 | 0.0 | -0.1 | -0.2 | 0.2 |
| 9/17/2012 | 21.93 | -0.25 | -3.2 | 16.1 | 12.8 | -36 | -352 | 0.0 | 0.4 | 0.4 | 0.0 |
| 9/18/2012 | 21.59 | -0.34 | -3.2 | 16.6 | 13.4 | -34 | -358 | 0.1 | 0.5 | 0.6 | -0.1 |

| 10 day Down (30-45) | | | TVIZ | ZIV | total | TVIX | VIX | TVIZ | ZIV | total | PnL (no hedge on close) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| date | synthetic VIX index | | vega | vega | total vega | Notional | Notional | change in vega | | | **-0.2** |
| 1/20/2009 | 43.92 | | -2.3 | 6.8 | 4.6 | -50 | -300 | | | | |
| 1/21/2009 | 40.01 | -3.91 | -2.1 | 8.2 | 6.1 | -41 | -327 | 0.2 | 1.3 | 1.6 | |
| 1/22/2009 | 40.57 | 0.56 | -2.1 | 7.9 | 5.9 | -42 | -322 | 0.0 | -0.2 | -0.3 | 0.9 |
| 1/23/2009 | 40.25 | -0.32 | -2.1 | 8.1 | 6.0 | -42 | -325 | 0.0 | 0.1 | 0.1 | 0.1 |
| 1/26/2009 | 39.77 | -0.48 | -2.0 | 8.3 | 6.2 | -41 | -329 | 0.0 | 0.2 | 0.2 | -0.1 |
| 1/27/2009 | 38.32 | -1.45 | -2.0 | 8.9 | 6.9 | -38 | -341 | 0.1 | 0.6 | 0.7 | -0.3 |
| 1/28/2009 | 37.46 | -0.86 | -1.9 | 9.3 | 7.4 | -36 | -348 | 0.0 | 0.4 | 0.5 | -0.6 |
| 1/29/2009 | 36.78 | -0.68 | -1.9 | 9.6 | 7.8 | -35 | -355 | 0.0 | 0.3 | 0.4 | -0.3 |
| 1/30/2009 | 38.03 | 1.25 | -1.9 | 9.0 | 7.1 | -37 | -342 | -0.1 | -0.6 | -0.7 | 0.5 |
| 2/2/2009 | 38.56 | 0.54 | -2.0 | 8.8 | 6.8 | -38 | -338 | 0.0 | -0.2 | -0.3 | -0.4 |
| 2/3/2009 | 38.23 | -0.34 | -2.0 | 8.9 | 7.0 | -37 | -341 | 0.0 | 0.2 | 0.2 | 0.1 |

# Vega rebalance and PnL for worse 10 day path DOWN for ZIV since 2008

| 10 day up (45+) | | | TVIZ | ZIV | total | TVIX | VIX | TVIZ | ZIV | total | PnL (no hedge on close) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| date | synthetic VIX index | | vega | vega | total vega | Notional | Notional | change in vega | | | 3.3 |
| 1/3/2008 | 24.09 | | -4.2 | 12.5 | 8.3 | -50 | -300 | | | | |
| 1/4/2008 | 24.65 | 0.56 | -4.2 | 11.9 | 7.6 | -52 | -293 | -0.1 | -0.6 | -0.7 | |
| 1/7/2008 | 24.31 | -0.34 | -4.2 | 12.2 | 8.0 | -51 | -297 | 0.1 | 0.3 | 0.4 | 0.2 |
| 1/8/2008 | 25.11 | 0.81 | -4.3 | 11.4 | 7.1 | -54 | -287 | -0.1 | -0.8 | -0.9 | 0.3 |
| 1/9/2008 | 24.58 | -0.54 | -4.2 | 11.9 | 7.7 | -52 | -293 | 0.1 | 0.5 | 0.6 | 0.5 |
| 1/10/2008 | 24.17 | -0.41 | -4.2 | 12.3 | 8.2 | -50 | -298 | 0.1 | 0.4 | 0.5 | -0.2 |
| 1/11/2008 | 25.54 | 1.38 | -4.4 | 11.0 | 6.6 | -56 | -281 | -0.2 | -1.3 | -1.6 | 0.7 |
| 1/15/2008 | 24.81 | -0.74 | -4.2 | 11.7 | 7.4 | -53 | -289 | 0.1 | 0.7 | 0.8 | 1.1 |
| 1/16/2008 | 24.57 | -0.24 | -4.2 | 11.9 | 7.7 | -52 | -292 | 0.0 | 0.2 | 0.3 | -0.2 |
| 1/17/2008 | 26.20 | 1.64 | -4.5 | 10.4 | 5.9 | -59 | -273 | -0.3 | -1.5 | -1.7 | 0.4 |
| 1/18/2008 | 25.92 | -0.28 | -4.4 | 10.6 | 6.2 | -57 | -276 | 0.0 | 0.2 | 0.3 | 0.5 |

# Current Flag Framework for VIX products

| Flags in $(m) | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **VIX Synth** | TVIX | XIV | TOTAL (TVIX+XIV) | VIIX | TVIZ | ZIV | VIIZ | UVXY | SVXY | TVIX and UVXY |
| **0-15** | max 17% | max 83% | -1800 | -200 | -50 | -150 | -200 | | | -1,000 |
| **15-20** | max 21% | max 79% | -1,900 | -200 | -50 | -150 | -200 | | | -1,000 |
| **20-30** | max 27% | max 73% | -2,050 | -200 | -50 | -150 | -200 | +20 (or 10% of Market Cap) | | -1,000 |
| **30-45** | max 30% | max 70% | -2,150 | -200 | -50 | -150 | -200 | | | -1,000 |
| **45+** | max 33% | max 67% | -2,250 | -200 | -50 | -150 | -200 | | | -1,000 |

ठ Interpolation between regime for TVIX will is linear to avoid sudden jump between the flags as VIX goes into a different level

| VIX Synth* | TVIX |
|---|---|
| 0-15 | -300 |
| 15-20 | -400 |
| 20-30 | -550 |
| 30-45 | -650 |
| 45+ | -750 |



| VIX Synth* | TVIX | VIX Synth* | TVIX |
|---|---|---|---|
| 15 | **-300** | | |
| 16 | -310 | 26 | -415 |
| 17 | -320 | 27 | -430 |
| 18 | -330 | 28 | -445 |
| 19 | -340 | 29 | -460 |
| 20 | -350 | 30 | -475 |
| 21 | -360 | 31 | -490 |
| 22 | -370 | 32 | -505 |
| 23 | -380 | 33 | -520 |
| 24 | -390 | 34 | -535 |
| **25** | **-400** | **35** | **-550** |